IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

Nusrath Iqbal, an individual,                                )
                                                             )  Case No. 1:18CV01947
                                    Plaintiff,               )
                                                             )
                    v.                                       )  Judge:
                                                             )  Hon. Charles R. Norgle
INTEGRA STAFFING SERVICES INC.,                              )
an Illinois corporation; MOHAMMED JAWED,                     )  Magistrate:
an individual; EXPERT MEDICAL GROUP S.C.,                    )  Hon. Jeffrey T. Gilbert
an Illinois corporation; and AKBER KHAN, an individual.      )
                                                             )
                                    Defendant(s).            )

## PLAINTIFF'S PETITION FOR ATTORNEYS' FEES

Plaintiff, Nusrath Iqbal, by and through her attorneys, Sweis Law Firm, P.C., petitions

this court to award her reasonable attorney fees, stating as follows:

### INTRODUCTION

Having prevailed on all counts against Defendant Akber Khan at trial, Plaintiff now seeks

a full award of her reasonable attorney fees pursuant to statute. The two attorney fee affidavits

submitted by Plaintiff's counsels, David Sweis and Marcus Hurlbert, together total $58,810.50 in

fees and expenses accrued during the litigation of this matter. *See* Exhibits A and B. Plaintiff had

previously petitioned the court for attorney fees based on the default judgment against Defendant

Expert Medical Group, S.C. This prior petition was briefed by the parties but no ruling was

issued. Plaintiff's present petition seeks an award of all attorney fees accrued during the

litigation of this matter, including fees itemized in attorney fee affidavits attached to the prior

petition.

1

## LAW

The Plaintiff's attorney fee damages are authorized by the Illinois Wage Payment and Collection Act, the Fair Labor Standards Act, and the Illinois Minimum Wage Law. 820 ILCS 115/14(a); 29 U.S.C. 216(b); 820 ILCS 105/12(a). In calculating an attorneys' fee award, the "most useful starting for determining the amount of a reasonable fee is the number of hours reasonably expended on the litigation multiplied by a reasonable hourly rate." *Hensley v. Eckhart*, 461 U.S. 424, 433 (1983). Known as the lodestar, the reasonable hourly rate must take into consideration, among other factors, the market rate for the attorney's work. *See Pressley v. Haeger*, 977 F.2d 295, 299 (7th Cir. 1992)("Prevailing plaintiffs are entitled not to a 'just' or 'fair' price for legal service, but to the *market* price for legal services"). Market price is based on the rate charged by lawyers in a community with similar experience for the work at issue. *Henry v. Webermeier*, 738 F.2d 188, 193 (7th Cir. 1984). In the absence of an established market rate for the attorney, the district court may make its own determination in its discretion. *Johnson v. GDF, Inc.*, 668 F.3d 927, 933 (7th Cir. 2012).

## ARGUMENT

### I.    Plaintiff Counsels' Hourly Rate Is Reasonable.

Lead counsel in this cause, David Sweis, submitted in his affidavit that he has over ten (10) years of experience in a variety of matters representing consumers. *See* Affidavit of Attorney's Fees attached hereto as Exhibit A. The hourly rates submitted of $275.00 for in office time, $325.00 for court appearances, and $350.00 for trial time are very reasonable. Moreover, the Consumer Law Attorney Fee Survey Report calls for a higher attorney's fee than that being requested by Sweis. *See* Exhibit A. Accordingly, the fee should be found to be reasonable in light of Mr. Sweis' experience and practice in the Chicago community. Similarly, the rates of

2

Marcus Hurlbert should be found reasonable for the same reasons. *See* Exhibit B. One additional factor to be considered is that a large portion of the work was delegated to Mr. Hurlbert at a much lower hourly rate of $200.00 for office work and $325.00 for court appearances and trial to prevent excessive fees being billed on the file.

## II. Plaintiff Obtained Full Recovery on Her Claims.

A final judgment has been entered in this case on each count against Defendant Akber Khan and Plaintiff was awarded the full amount of her claimed unpaid wages and statutory interest thereon. This outcome establishes Plaintiff as a prevailing party and entitles her to an attorney fee damages award pursuant to statute. *See Buckhannon Bd. & Care Home, Inc. v. W. Virginia Dep't of Health & Human Res.*, 532 U.S. 598, 603-05 (2001).

## III. The Time Expended on the Case Is Reasonable in Light of Defendant's Litigation Posture.

Plaintiff and her counsel made reasonable efforts to resolve this matter without the accumulation of large fees. Prior to the filing of this action, the undersigned counsel attempted to settle the matter and received no response from Defendant Khan. Instead, the Defendant chose to take the "Stalingrad defense" in approaching this case. Defendant contested virtually every issue in this case and forced it all the way to trial. In the court's record is the Plaintiff's willingness to settle her claims before trial and the Defendant's refusal to even make an offer. On November 14, 2018 this Court offered the parties a continuance to settle the claim. Upon returning to the court on November 28, 2018, defendant's counsel represented to the court that his client wanted to go to trial on a "$10,000.00 claim."

Defendant delayed and prolonged the litigation of this matter by firing his trial counsel on the initially scheduled trial date. *See* the December 4, 2018 order, Document # 68. After obtaining a continued trial date, the Defendant again forced Plaintiff counsel to prepare for jury

3

trial as Defendant refused to waive his jury demand until the day of trial. Defendant refused to enter any stipulations to narrow trial issues and allow for an expeditious trial and attempted to withdraw prior discovery admissions and agreements at trial. Throughout this litigation Plaintiff took reasonable steps to reduce unnecessary attorney fees, such as when agreed to waive her jury demand in order to allow for a bench trial. At trial , Defendant and his counsel drew out the length of the trial and required Plaintiff's counsel to spend additional time reviewing the numerous and voluminous supplemental trial exhibits submitted for the first time by Defense counsel during the course of the trial.

The Plaintiff's fees represent the necessary work required to successfully litigate the case against a stubborn and uncooperative Defendant. As the Seventh Circuit observed in *Johnson*, "[defendant] knew (approximately) what it was up against and proceeded to trial, without an offer of judgment or any concession of liability. [Defendant] tested its luck and lost. Now it must pay for the attorney hours *reasonably required* to see the case through trial." *Johnson*, 668 F.3d at 933.

WHEREFORE, Plaintiff Nusrath Iqbal respectfully requests that this Honorable Court award her reasonable attorney fees and costs in the amount of \$58,810.50.

Respectfully submitted,

___ /s/ David R. Sweis____

Attorney for the Plaintiff

David R. Sweis, Esq.
ARDC No.: 6293914
SWEIS LAW FIRM, P.C.
70 E. LAKE STREET, SUITE # 1220
CHICAGO, IL 60601
PHONE: (630) 575-8505
DAVID@SWEISLAW.COM

4

# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| NUSRATH IQBAL, an individual, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 18-cv-1947 |
| | ) | |
| v. | ) | |
| | ) | Honorable Judge |
| INTEGRA STAFFING SERVICES, | ) | Charles R. Norgle, Sr. |
| INC., an Illinois corporation; | ) | |
| MOHAMMED JAWED, an individual; | ) | |
| EXPERT MEDICAL GROUP S.C., an | ) | |
| Illinois corporation; and AKBER | ) | |
| KHAN, an individual. | ) | |
| Defendant(s). | ) | |

**ATTORNEY AFFIDAVIT IN SUPPORT OF REQUEST FOR ATTORNEY'S FEES**

I, David Sweis, declare under the penalties of perjury, as provided for by 735 ILCS 1-109, that the following statements are true:

1. I am over the age of 21, under no legal disability, and I have personal knowledge of the facts set forth in this Affidavit. If called as a witness, I could and would testify to the following.

2. I make this Affidavit in support of Plaintiff's Petition for Attorney Fees and Costs.

3. I graduated from the DePaul University in 2004 with a degree in political science. I graduated from The John Marshall Law School with a Juris Doctor degree in 2007.

4. I have been admitted to practice law in the State of Illinois since 2007. I am admitted to practice law within the State Courts of Illinois and the United States District Court for the Northern District of Illinois (General and Trial Bar).

5. I have substantial experience in foreclosure litigation and debtor's rights litigation.

6. I am the founder and managing agent of Sweis Law Firm, P.C. and have been since February 2008.

7. From 2008 through 2010, I was a contract attorney to manage litigation files for Sulaiman Law Group, Ltd. and I managed over 100 foreclosure matters during that time period.

8. I managed hundreds more foreclosure matters in Illinois State Court and Federal Court in the years that followed.

9. I have been an Illinois Super Lawyer Rising Star for 2010 through 2016.

10. I also have been a speaker on consumer law topics for different organizations, including the South Suburban Cook County Bar Association ("SSCCBA") on the topic of foreclosure defense. For example, in 2010, I co-authored and presented before the Chicago Bar Association Young Lawyers Section CLE Course and Presentation on Residential Foreclosure Defense.

11. As the managing attorney for Sweis Law Firm, P.C., I typically do not take any non-contingency hourly matters for my clients in matters such as the one currently before the court. Retainers with my respective clients include contingency arrangements with hourly rates between $200 and $350 per hour. As an attorney, most of the files that I managed were contingency based or flat-fee based.

12. With respect to the instant lawsuit, I am personally acquainted with the facts and legal services provided. I have personally been involved in the prosecution of this case since December of 2016.

13. I am reasonably confident that my hourly rates billed in this matter are fair and reasonable, and within the normal standards of the community for the type of services performed based upon the level of skill, expertise, and experience of the attorney who performed the legal services, in addition to the difficulty of the services provided including taking the case to trial.

14. The hourly rates I billed for this matter are below the below the average hourly rate charged by attorneys within my general practice area and with a comparable amount of experience as reported in UNITED STATES CONSUMER LAW ATTORNEY FEE SURVEY REPORT (2015-2016), *available at* https://www.nclc.org/images/pdf/litigation/tools/atty-fee-survey-2015-2016.pdf

15. My hourly rate is further supported by the fact that I have been engaged in various commercial and consumer law cases for approximately 10 years.

16. I monitored the time I spent on this matter and I entered my time in this matter just as I would for any client at the time services are rendered. A detailed record reflecting the nature of the services performed is attached.

17. Attached hereto is a detailed time statement for my work on behalf of Nusrath Iqbal in case No. 2018-cv-1947. It was generated in the ordinary course of business based on time entered by me. I spent in excess of One Hundred and Thirty-Three hours on the matter. I have excluded from this request certain time billed by me. I personally reviewed and approved the time and disbursements as properly attributable to the work in this matter.

2

18. The time spent performing the services were reasonable in light of the difficulty of the services performed up to the trial date and the expertise employed in prosecuting the action.

19. After exercising my billing judgment by reducing or eliminating entries, such as e-mail exchanges, that I deemed redundant and eliminating other hours altogether spent on other Defendants in this cause, I am seeking attorney's fees of $28,405.25 for 133.5 hours, billed at $275 per hour for Office Work, $325 per hour for Court Appearances, and $350 per hour for Trial. This amount represents my portion of the total of $57,731.50 in fees itemized in the attached billing record.

20. The total costs expended and incurred in litigating this case consists of the filing fees and costs of service to Nusrath Iqbal is $1,079.00.

21. Attached to this affidavit as Exhibit A are correct copies of my time and billing records with a cost breakdown.

22. I solemnly affirm under the penalties of perjury and upon personal knowledge that the contents of the foregoing paper are true and accurate to the best of my knowledge.

And further affiant sayeth naught.

David Sweis

Signed and sworn before me, on this 22nd day of August, 2019.

Notary Public

OFFICIAL SEAL
PATRICIA ESQUIVEL
NOTARY PUBLIC, STATE OF ILLINOIS
My Commission Expires 12-22-2019

DAVID R. SWEIS, ESQ.
SWEIS LAW FIRM, P.C.
ATTORNEY FOR PLAINTIFF
70 E. LAKE ST, SUITE # 1220
CHICAGO, IL 60601
PHONE: (630) 575-8505
FAX:    (312) 268-7284
ATTORNEY NO. 6324088

3

Time, Fees and Expenses for Nusrath Iqbal - Civil Dispute - Expert Medical Group S.C.

## Time and Fee entries

| Date | Activity | Description | Staff | Duration | Rate | Billable? | Write Off? | Status | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2017 | | MH Drafting and Mailing Demand Letter | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 1/17/2018 | | MH Editing Reply in Support of Petition for Attorney Fees | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 1/8/2018 | | MH researched Case Law / Status Related to Wage Claims | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 1/13/2018 | | MH Drafted Complaint | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 1/23/2018 | | MH Continued Drafting, Editing Reviewing Complaint | Marcus Hurlbert | 2.00 | $200.00 | True | No | - | $400.00 |
| 1/27/2018 | | MH - Continued Drafting, Editing, Reviewing Complaint | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 1/1/2018 | | MH - Continued Reviewing and Editing Complaint | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 2/2/2018 | | MH Continued Reviewing and Editing Complaint and Reviewed Complaint and Documents with Client. | Marcus Hurlbert | 3.00 | $200.00 | True | No | - | $600.00 |
| 2/5/2018 | | MH Continued Reviewing and Editing Complaint | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 2/9/2018 | | MH Phone call with Client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 2/15/2018 | | DS - Reviewed Complaint | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 2/16/2018 | | MH reviewed and Filed Complaint | Marcus Hurlbert | 0.70 | $200.00 | True | No | - | $140.00 |
| 2/22/2018 | | MH - Filed Sheriff's Summons | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 2/29/2018 | | MH Phone call and Email to OPC; Editing Pretrial Order and Exhibits | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 3/10/2018 | | SF - Drafted Motion to Appoint Special Process Server | David Sweis | 0.20 | $65.00 | True | No | - | $13.00 |
| 2/15/2018 | | MH - reviewed and Filed Motion to Appoint Special Process Server | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/15/2018 | | MH Delivering Courtesy Copy: Complaint.42 | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/22/2018 | | DS - reviewed and Filed Motion to Appoint Special Process Server | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |

| Date | Description | Name | Qty | Rate | | | |
|---|---|---|---|---|---|---|---|
| 5/23/2018 | MH Preparing and reviewing Service information | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 6/5/2018 | MH Meeting with DS & SF re Defendant's Criminal Complaint | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 6/20/2018 | MH Phone call with OPC re Service and Settlement, Checking on Status of Service Affidavit | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 6/21/2018 | MH received phone call from Victor Price, OPC for Expert Medical | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 7/11/2018 | MH Drafting Settlement Demand Letter | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 7/12/2018 | MH Drafting Case Memo | Marcus Hurlbert | 4.30 | $200.00 | True | No | - | $860.00 |
| 7/12/2018 | MH Editing Settlment Demand Letterm Drafting Email to OPC | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 7/17/2018 | MH Drafting Case Memo | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 7/18/2018 | MH Drafting Case Memo | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 7/20/2018 | MH document Review; Client Discovery Documents, Drafting Email to OPC Drafting Case Memo | Marcus Hurlbert | 0.60 | $200.00 | True | No | - | $120.00 |
| 7/20/2018 | MH Drafting Mandatory Discovery | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 7/20/2018 | MH Drafting Case Memo | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 7/23/2018 | MH Drafting Case Memo | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 7/26/2018 | MP Phone call with OPC; Updating File Memo | David Sweis | 0.30 | $200.00 | True | No | - | $60.00 |
| 7/27/2018 | MH Drafting Motion for Default.30 | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 7/30/2018 | MH Phone call with OPC; Document Review; Defendant Khan's Motion for Leave to Answer | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/1/2018 | MH Document Review: Client Discovery Documents | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/2/2018 | DS & MH Attorney Meeting: Motion for Default | David Sweis | 1.10 | $200.00 | True | No | - | $220.00 |
| 8/2/2018 | MH research: FLSA Employer Record Requirements | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/4/2018 | DS & MH Attorney Meeting: Case Strategy and Status Report | David Sweis | 0.30 | $200.00 | True | No | - | $60.00 |
| 8/6/2018 | MH Preparing Joint Status Agreement | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 8/6/2018 | MH Reviewing and Filing Motion for Default | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |

| Date | Description | Name | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | DS & MH Court- Initial Status | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 8/7/2018 | DS & MH Attorney meeting re Revised Discovery Schedule | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 8/9/2018 | MH Document review: Client Documents, Drafting Case Memo | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |
| 8/10/2018 | DS & MH Attorney Meeting; Discovery Review; Phonce call with Client re Discovery Review | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 8/10/2018 | MH Delivering Motion Couresy Copy | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 8/13/2018 | MH Document Review: Client text messages | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 8/14/2018 | MH Discovery Document Review: Client Text Messages | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 8/15/2018 | MH Document Review : Discovery | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/15/2018 | DS 1 Email Sent and Reviewed | David Sweis | 0.10 | $200.00 | True | No | - | $20.00 |
| 8/15/2018 | DS Reviewed and Finalized Text messages | David Sweis | 0.10 | $200.00 | True | No | - | $20.00 |
| 8/16/2018 | MH Drafting and Tendering Proposed Order of Default | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/17/2018 | MH Court: Motion for Default | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/17/2018 | MH Preparing Rule 26(a) Discloures.36 | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 8/21/2018 | MH Document review; Defendant's Discovery Requests and Client Documents; Drafting Rule 26(a) Discloures; Drafting Written Discovery | Marcus Hurlbert | 4.30 | $200.00 | True | No | - | $860.00 |
| 8/22/2018 | MH & DS Attorney Meeting: Discovery Subpoenas | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/23/2018 | MH Phone call with CLient re Discovery; Attorney Meeting with DS; Document review; Client's Documents; Drafting Witten Discovery | Marcus Hurlbert | 4.20 | $200.00 | True | No | - | $840.00 |
| 8/24/2018 | DS - reviewed and Edited Discovery Requests | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 8/24/2018 | MH Discovery Review | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/25/2018 | DS Review and Edited Discovery requests | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 8/27/2018 | MH Discovery review; Phone call with client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/28/2018 | MH Drfting , Editing and reviewing Written Discovery; Drafting Client Prove Up Affidavit | Marcus Hurlbert | 6.30 | $200.00 | True | No | - | $1,260.00 |

| Date | Description | Name | Hours | Rate | | | | Total |
|---|---|---|---|---|---|---|---|---|
| 8/28/2018 | MH Drafting and Editing Written Discovery; Gathering Information for Potential Witnesses | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 8/29/2018 | SF - 2 emails Sent and Reviewed | David Sweis | 0.10 | $65.00 | True | No | - | $6.50 |
| 8/30/2018 | MH Drafting Suboenas; Drafting and Editing Memorandum in Support of Default Judgment | Marcus Hurlbert | 3.20 | $200.00 | True | No | - | $640.00 |
| 8/31/2018 | MH Document Review; Discovery; Editing and Reviewing Memorandum and Decleration in Support of Default Judgment; Gathering Information on Potential Witnesses | Marcus Hurlbert | 1.40 | $200.00 | True | No | - | $280.00 |
| 9/4/2018 | MH reviewing and Editing Motion to Amend; Reviewing and Editing Subpoenas | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 9/7/2018 | MH Check for Subppena for Ujaval Pandy; Sanjana Thankkar and Asma Quraishi | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 9/11/2018 | MH Document Review; Research and phone calls regarding Bankruptcy Petition; Delivering Courtesy Copy to Federal Court | Marcus Hurlbert | 1.60 | $200.00 | True | No | - | $320.00 |
| 9/12/2018 | MH Document review; Discovery Production; Phone call with OPC | Marcus Hurlbert | 2.20 | $200.00 | True | No | - | $440.00 |
| 9/30/2018 | MH Document review: Preparing and Attending Mohmmed Jaweed 341 Hearing | Marcus Hurlbert | 2.30 | $200.00 | True | No | - | $460.00 |
| 10/1/2018 | DS & MH Attorney Meeting: Oral Discovery | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 10/10/2018 | MH Drafting Motion to Extend Document Review; Discovery response; Drafting Case Memo; Drafting Email to Extend | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 10/15/2018 | DS & MH Attorney Meeting: Case Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 10/15/2018 | MH Reviewing Emails from OPC; Delivering Courtesy Copy of Motion to Court | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 10/18/2018 | DS - Spoke with deponents to advise that depositions are being cancelled and that declarations are being requested in lieu of depositions | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 10/18/2018 | MH Document Review; Discovery; Drafting Motion for Summary Judgment; Phone call to OPC; Drafting Emails to OPC | Marcus Hurlbert | 4.20 | $200.00 | True | No | - | $840.00 |
| 10/18/2018 | DS & MH Attorney Meeting! Discovery Review; Affidavit Preperation; and Motion for Summary Judgment | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 10/19/2018 | MH Documeit review:  Discovery; Drafting Motion for Summary Judgment; Phone calls and Emails regarding MSJ Declarations; Drafting Emails to OPC | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |

| Date | Description | Name | Hours | Rate | | | Amount |
|---|---|---|---|---|---|---|---|
| 10/20/2018 | DS Drafted Declarations for Asma Quraishi and Gulshan Chojar | David Sweis | 2.00 | $275.00 | True | No | - | $550.00 |
| 10/22/2018 | MH Drafting and Editing Motion for Summary Judgment and Supporting Declarations | Marcus Hurlbert | 5.00 | $200.00 | True | No | - | $1,000.00 |
| 10/23/2018 | MH phone call with Client regarding MSJ Declaration; Drafting, Editing, and Finalizing Statement of Facts and Memorandum in Support of Summary Judgment | Marcus Hurlbert | 4.00 | $200.00 | True | No | - | $800.00 |
| 10/25/2018 | MH Delivering Courtesy Copies | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 10/29/2018 | MH Document Review: Defendant's Motion for Summary Judgment | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 10/30/2018 | MH Document Review\. Drafting and Editing Response to Defendant's Motion for Summary Judgment and Statement of Material Facts | Marcus Hurlbert | 6.00 | $200.00 | True | No | - | $1,200.00 |
| 10/31/2018 | MH researching Jury Demand Waiver; Drafting Email to OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 11/1/2018 | DS Discovery review in preparation of submitting Rule 26 pretrial disclosures | David Sweis | 1.80 | $275.00 | True | No | - | $495.00 |
| 11/1/2018 | MH reviewing and Preparing Pretrial Materials and Disclosures; Phone Calls with OPC; Drafting Email to OPC | Marcus Hurlbert | 2.20 | $200.00 | True | No | - | $440.00 |
| 11/2/2018 | MH Document Review and Preparation; Pretrial Materials; Attorney Meeting regarding trial and settlement; Phone calls and Email to OPC | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |
| 11/2/2018 | DS Discovery Review in preparation of submitting Rule 26 pretrial disclosures | David Sweis | 1.30 | $275.00 | True | No | - | $357.50 |
| 11/5/2018 | MH Phone call with Client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 11/6/2018 | MH Document Review; Drafting and Editing Reply Brief for MSJ; Researching; Jury instructions; Phone call to OPC; Reviewing 341 Meeting Notes; Drafting Motion for 2004 Exam | Marcus Hurlbert | 4.50 | $200.00 | True | No | - | $900.00 |
| 11/7/2018 | MH Drafting Motion for 2004 Examination; Requesting and Reviewing Recording from Defendant's 341 Meeting | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 11/9/2018 | MH Phone call with OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/12/2018 | MH Document Review: Signed Declaration from Jawaed; Researching and Drafting Motions to Supplement MSJ and Pretrial Disclosures; Drafting Objections to Defendant's Pretrial Disclosures; Attorney Meeting with DS re Motions Stragegy; Drafting Email to OPC | Marcus Hurlbert | 2.20 | $200.00 | True | No | - | $440.00 |

| Date | Description | Name | Hours | Rate | | Y/N | | Total |
|---|---|---|---|---|---|---|---|---|
| 11/12/2018 | DS & MH Phone conference with OPC0.18 | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 11/13/2018 | MH Drafting Email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/14/2018 | MH Drafting and Editing Supplemental of Fact for MSJ and Supplemental Pretrial Disclosures | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 11/14/2018 | DS Met with MH to discuss objections to Defendant's pretrial disclosures. Reviewed rules of evidence pertaining to use of summaries without providing original documents | David Sweis | 0.80 | $200.00 | True | No | - | $160.00 |
| 11/14/2018 | DS Appeared un ciurt for final pretrial status: Continued to 11/28/2018 for status on settlement | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 11/16/2018 | MH Document review: Discovery: Editing Objections to Pretrial Disclosures; Drafting Email to OPC | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 11/16/2018 | MH Drafting Email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/20/2018 | MH Drafting Email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/21/2018 | MH Researching and Drafting Proposed Pretrial Order and Exhibits; Creating Share Folder; Drafting Email to OPC | Marcus Hurlbert | 4.20 | $200.00 | True | No | - | $840.00 |
| 11/26/2018 | MH Researching and Drafting Proposed Pretrial Order and Exhibits; Creating Share Folder; Drafting Email to OPC | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 11/27/2018 | MH Document Review: Defendant's Amended Bankruptcy Court Call and Reviewing Order Granting Motion for 2004 | Marcus Hurlbert | 0.60 | $200.00 | True | No | - | $120.00 |
| 11/27/2018 | MH Drafting, Editing and Preparing Trial Materials and Pretrial Order and Exhibits | Marcus Hurlbert | 2.30 | $200.00 | True | No | - | $460.00 |
| 11/28/2018 | MH Trial Preparation; Drafting, Editing and Preparing Trial Materials and Pretrial Order and Exhibits | Marcus Hurlbert | 5.30 | $200.00 | True | No | - | $1,060.00 |
| 11/28/2018 | DS Appeared in Court for final pre-trial status on setlment. Trial date to stand | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 11/29/2018 | MH Phone call and Email to OPC; Editing Pretrial Order and Exhibits | Marcus Hurlbert | 0.50 | $0.00 | True | No | - | $0.00 |
| 11/29/2018 | DS & MH Attorney Meeting: Trial Stragey | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 11/29/2018 | DS Prepared Verdict Forms; edited trail brief and reviewed final order | David Sweis | 1.20 | $275.00 | True | No | - | $330.00 |

| Date | Description | Attorney | Hours | Rate | Billable | | | Total |
|---|---|---|---|---|---|---|---|---|
| 11/30/2018 | MH Phone calls and Emails with OPC; Editing Pretrial Order and Exhibits and Incorporating Defendant's Proposed Exhibits; Finalizing and Preparing Pretrial Order and Exhibits; Creating Share Folder, Issuing Pretrial Order and Materials to the Court | Marcus Hurlbert | 6.00 | $200.00 | True | No | - | $1,200.00 |
| 11/30/2018 | DS & MH Attorney Meeting; Pretrial Order and Trial Preparations | David Sweis | 0.40 | $275.00 | True | No | - | $110.00 |
| 11/30/2018 | DS met with client to prepare her for direct and cross examination; Go over questions to be asked at trial | David Sweis | 2.80 | $275.00 | True | No | - | $770.00 |
| 11/30/2018 | MH Document Review: Defendant's Objection to Pretrial Disclosures and Pretrial Order Exhibits; researching Drafting and Editing Motion in Limine; Phone call with OPC; Preparing and Delivering Courtesy Copies for the Court | Marcus Hurlbert | 2.00 | $200.00 | True | No | - | $400.00 |
| 12/2/2018 | DS Prepared for trial; Drafted opening statement, finalized proposed questions and discussed closing strategy with MH | David Sweis | 3.00 | $325.00 | True | No | - | $975.00 |
| 12/3/2018 | DS & MH Attorney Meeting Trial Preparation | David Sweis | 0.30 | $275.00 | True | No | - | $82.50 |
| 12/4/2018 | DS & MH Court Appearance | David Sweis | 1.30 | $325.00 | True | No | - | $422.50 |
| 12/4/2018 | DS reviewed Defendant's Motion to disqualify counsel and continue Trial | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 1/7/2019 | MH Drafting Email to OPC regarding Filing Issues | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 1/7/2019 | MH Document review: Defendant's Motion in opposition to Fees and Motion Exhibits | Marcus Hurlbert | 0.60 | $200.00 | True | No | - | $120.00 |
| 1/8/2019 | MH Researching: Case Law for Reply in Support of Fees | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 1/8/2019 | DS & MH Meeting; response in Opposition to Fees | David Sweis | 0.30 | $200.00 | True | No | - | $60.00 |
| 1/4/2019 | MH Reviewing Client email and Drafting Response | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 1/1/2019 | MH draft email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 1/1/2019 | DS & MH Attorney Meeting | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 1/18/2019 | MH Drafting and Reviewing Motion for Status | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 3/20/2019 | MH Reviewing Emaila nd Drafting Response | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/20/2019 | MH Document review; Subpoenas and OPC Filing | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/20/2019 | MH Phone calls to Client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |

| Date | Description | Person | Hours | Rate | | | | Total |
|---|---|---|---|---|---|---|---|---|
| 3/20/2019 | MH Phone call with OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/21/2019 | DS & MH Attorney Meeting: Case Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 3/21/2019 | MH Reviewing Order | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/22/2019 | SF - Drafted Summons | David Sweis | 0.30 | $65.00 | True | No | - | $19.50 |
| 3/22/2019 | MH Preparing and Mailing Trial Subpoenas | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 3/28/2019 | MH Document Review: Defendant's Attorney Appearances | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/29/2019 | MH File review | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/29/2019 | DS & MH Court; Status | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 3/29/2019 | DS & MH Attorney Meeting: Case Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 4/1/2019 | MH Reviewing OPC Email and Phone call with OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/3/2019 | MH Drafting Eamail to Client | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/3/2019 | MH reviewing Settlement Communications from OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/3/2019 | MH Conducting research 12 | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/5/2019 | MH Reviewing Client Email | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/18/2019 | DS & MH Attorney Meeting : Trial Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 4/19/2019 | MH Drafting Email to OPC and Reviewing Response | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/19/2019 | MH File review and Trial Preperation | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 4/19/2019 | MH Reviewing Defendant's Motion | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | MH Delivering Courtesy Copies of Trial Materials | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | MH Reviewing Defendant's Supplemental Pretrial Disclosures | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | DS & MH Attorney Meeting: Trial Strategy and Reviewing Trial Materials | David Sweis | 1.20 | $200.00 | True | No | - | $240.00 |
| 4/22/2019 | MY Phone call with OPC | David Sweis | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/22/2019 | MH Drafting Email to OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | MH Drafting Emails and Reviewing Responses | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |

| Date | Description | Name | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/23/2019 | DS & MH Attorney Meeting; Trial Preparation | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 4/23/2019 | MH Bench trial | Marcus Hurlbert | 7.00 | $325.00 | True | No | - | $2,275.00 |
| 4/23/2019 | DS: Trial Day 1 - Testimony of Iqbal and Jaweed (partial) | David Sweis | 7.00 | $350.00 | True | No | - | $2,450.00 |
| 4/23/2019 | DS Trial preparation - Organizing trial materials and box | David Sweis | 1.50 | $275.00 | True | No | - | $412.50 |
| 4/24/2019 | DS Reviewed trial notes and prepared for day 3 of trial | David Sweis | 2.00 | $275.00 | True | No | - | $550.00 |
| 4/24/2019 | DS Trial Day - 2 Jaweed and Dr. Khan (partial) | David Sweis | 7.00 | $350.00 | True | No | - | $2,450.00 |
| 4/24/2019 | DS & MH Bench Trial Continued | David Sweis | 7.00 | $325.00 | True | No | - | $2,275.00 |
| 4/24/2019 | DS & MH Attorney Meeting: trial Strategy | David Sweis | 1.50 | $275.00 | True | No | - | $412.50 |
| 4/24/2019 | DS Meeting w/ MH to discuss day 1 testimony and prepare for day 2 | David Sweis | 1.70 | $275.00 | True | No | - | $467.50 |
| 4/25/2019 | DS Reviewed questions for Khan Examination/document production from OPC | David Sweis | 1.50 | $275.00 | True | No | - | $412.50 |
| 4/25/2019 | DS Trial Day 3 - Dr. Khan (direct/cross) | David Sweis | 7.00 | $350.00 | True | No | - | $2,450.00 |
| 4/25/2019 | MH Bench Trial Continued | Marcus Hurlbert | 2.50 | $325.00 | True | No | - | $812.50 |
| 4/26/2019 | MH Researching Trial Motions | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/26/2019 | DS & MH Attorney Meeting: Trial Preparation | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/29/2019 | DS & MH Attorney Meeting: Trial Preparation and Strategy | David Sweis | 0.30 | $275.00 | True | No | - | $82.50 |
| 4/30/2019 | MH researching aand Drafting Rule 54 Motion | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 4/30/2019 | DS Reviewed new document production from OPC in preparation of day 4 | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 4/30/2019 | DS Phone call w/ Iqbal to discuss trial progress, outcome and potential scenarios | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 4/30/2019 | DS Trial Day 4 | David Sweis | 6.00 | $350.00 | True | No | - | $2,100.00 |
| 4/30/2019 | MH Reviewing Defendant's 3rd Supplemental Trial Disclosures and Updating Trial Notes | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 5/1/2019 | MH Researching Motion to Amend Default Judgment | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/1/2019 | DS 2 emails sent/reviewed | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 5/3/2019 | MH Reviewing Trial Notes | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |

| Date | Description | Name | Hours | Amount | | | |
|---|---|---|---|---|---|---|---|
| 5/3/2019 | DS Drafting Email to OPC | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 5/6/2019 | MH Drafting Email to Court Reporter Regarding Trial Transcript | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 5/6/2019 | DS & MH Attorney Meeting: Proposed Findings of Fact and Conclusions of Law | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 5/6/2019 | MH Research: Proposed Finding of Fact and Conclusions of Law | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 5/7/2019 | MH Drafting Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 5/7/2019 | MH Phone Call to Court Reporter and Filing Transcript Request Form | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 5/10/2019 | MH Reviewing Trial Evidence for Proposed Findings of Fact | Marcus Hurlbert | 2.00 | $200.00 | True | No | - | $400.00 |
| 5/13/2019 | MH Reviewing Trial Material and Notes for Proposed Findings of Fact | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |
| 5/14/2019 | MH Reviewing Trial Transcripts Document from Court Reporter | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 5/14/2019 | DS & MH Attorney Meeting: DEA Investigation | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 5/16/2019 | DS & MH Attorney Strategy Meeting: Advising Client regarding ongoing DEA Investigation and Reviewing Post-Trial Motion Options | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 5/17/2019 | DS drafted findings of fact; reviewed trial transcripts and documentary evidence. | David Sweis | 6.00 | $275.00 | True | No | - | $1,650.00 |
| 5/17/2019 | MH Reviewing, Drafting, and Editing Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 4.00 | $200.00 | True | No | - | $800.00 |
| 5/20/2019 | MH Reviewing Trial Transcript and Drafting Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 5.00 | $200.00 | True | No | - | $1,000.00 |
| 5/21/2019 | MH Reviewing, Editing, and Finalizing and Organizing Proposed Findings of Fact and Conclusions of Law and Exhibits | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/21/2019 | DS reviewed and edited proposed findings of fact and conclusions of law; compiled exhibits and filed document/exhibits | David Sweis | 3.50 | $275.00 | True | No | - | $962.50 |
| 5/22/2019 | MH Preparing Courtesy Copy of Proposed Findings [Not Billed] | Marcus Hurlbert | 0.20 | $0.00 | True | No | | $0.00 |
| 5/23/2019 | MH Delivering Courtesy Copy of Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/23/2019 | MH Reviewing Defendant's Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 5/31/2019 | MH Reviewing Recent Case Law Regarding Prevailing Party Status | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| **Total - Write offs** | | | 0.00 | | | | | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total - Unbillable | | | | | | | | $0.00 |
| Total - Billable | | | | | | | | $57,731.50 |
| Total | | | | | | | | $57,731.50 |

## Expense entries

| Date | Activity | Description | Staff | Quantity | Price | Billable? | Write Off? | Status | Total |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2018 | | Alias Summons Cost for 4 Summons | David Sweis | 1 | $439.00 | True | No | - | $439.00 |
| 5/22/2018 | | MH Filed Sheriff's Summons | David Sweis | 4 | $60.00 | True | No | - | $240.00 |
| 5/16/2018 | | Filing Case Fees | David Sweis | 1 | $400.00 | True | No | - | $400.00 |
| Total - Write offs | | | | | | | | | $0.00 |
| Total - Unbillable | | | | | | | | | $0.00 |
| Total - Billable | | | | | | | | | $1,079.00 |
| Total | | | | | | | | | $1,079.00 |

# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| NUSRATH IQBAL, an individual, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 18-cv-1947 |
| | ) | |
| v. | ) | |
| | ) | |
| | ) | Honorable Judge |
| INTEGRA STAFFING SERVICES, | ) | Charles R. Norgle, Sr. |
| INC., an Illinois corporation; | ) | |
| MOHAMMED JAWED, an individual; | ) | |
| EXPERT MEDICAL GROUP S.C., an | ) | |
| Illinois corporation; and AKBER | ) | |
| KHAN, an individual. | ) | |
| Defendant(s). | ) | |

## ATTORNEY AFFIDAVIT IN SUPPORT OF REQUEST FOR ATTORNEY'S FEES

I, Marcus Hurlbert, declare, under the penalties of perjury and as provided for by Section 1-109 of the Illinois Code of Civil Procedure, that the following statements are true:

1. I am over the age of 21, under no legal disability, and I have personal knowledge of the facts set forth in this Affidavit. If called as a witness, I could and would testify to the following.

2. I have personal knowledge of the facts set forth in this Affidavit. I am a member of the law firm of Sweis Law Firm, P.C. and co-class counsel with David R. Sweis, Esq., managing attorney of the firm, in the above-captioned action.

3. I make this Affidavit in support of Plaintiff's Petition for Attorney Fees and Costs.

4. With respect to the instant lawsuit, I am personally acquainted with the facts and legal services provided and have personally been involved in the prosecution of this case for the duration of the lawsuit.

5. I graduated from Liberty University in 2013 with a degree in political science. I graduated from The John Marshall Law School with a Juris Doctor degree in 2016.

6. I have been admitted to practice law in the State of Illinois since 2016. I am admitted to practice law within the State Courts of Illinois and the United States District Court for the Northern District of Illinois (General Bar).

7. From 2016 through 2017, I was an associate attorney at Abdallah Law, P.C. where I managed and litigated criminal defense and civil asset forfeiture cases. I also worked in conjunction with other attorneys to litigate business law cases during that time period.

8. I am an associate attorney of Sweis Law Firm, P.C. and have been since 2017. As an associate I have participated in and ligated numerous business law litigation, foreclosure

1

litigation, and debtor's rights litigation matters.

9. As an associate attorney for Sweis Law Firm, P.C., I typically bill clients based upon retainer arrangements with hourly rates between $200 and $325 per hour. Most of the civil cases files that I manage are contingency based or flat-fee based.

10. My compensation for the services rendered in this matter is fully contingent. Any fees and reimbursement expenses will be limited to such amounts as may be awarded by the Court.

11. The rate that I billed per hour in this case is $200 for office work and $325 for court appearances.

12. I am reasonably certain that my per hour rates billed on this matter are fair and reasonable, and within the normal standards of the community for the type of services performed based upon the level of skill, expertise, and experience of the attorney who performed the legal services, in addition to the difficulty of the services provided including taking the case to trial.

13. The hourly rates I billed for this matter are below the below the average hourly rate charged by attorneys within my general practice area and with a comparable amount of experience as reported in UNITED STATES CONSUMER LAW ATTORNEY FEE SURVEY REPORT (2015-2016), *available at* https://www.nclc.org/images/pdf/litigation/tools/atty-fee-survey-2015-2016.pdf

14. I monitored the time I spent on this matter and I entered my time in this matter just as I would for any client at the time services are rendered. A detailed record reflecting the nature of the services performed is attached. The time expended in preparing this Affidavit is not included.

15. The time spent performing the services was reasonable in light of the difficulty of the services performed, the number of parties involved, and the expertise employed in prosecuting the action.

16. Attached hereto is a detailed time statement for my work on behalf of Nusrath Iqbal in case No. 2018-cv-1947. It was generated in the ordinary course of business based on time entered by me. I spent in excess of One Hundred and Thirty-Five hours on the matter. I have excluded from this request certain time billed by me. I personally reviewed and approved the time and disbursements as properly attributable to the work in this matter.

17. After exercising my billing judgment by reducing or eliminating entries, such as client communications, that I deemed redundant, I am seeking a total of $29,326.25 attorney's fees for 120.3 hours of work, billed $200 at per hour for Office Work and $325 per hour for Court Appearances. This amount represents my portion of the total of $57,731.50 in fees itemized in the attached billing record.

18. The total costs expended and incurred in litigating this case consists of the filing fees and costs of service is $1,079.00.

2

19. Attached to this affidavit as Exhibit A are correct copies of my time and billing records with a cost breakdown.

20. I solemnly affirm under the penalties of perjury and upon personal knowledge that the contents of the foregoing paper are true and accurate to the best of my knowledge.

Affiant further sayeth naught.

Marcus Hurlbert

Signed and sworn before me, on this the 22nd day of August 2019.

Notary Public

OFFICIAL SEAL
PATRICIA ESQUIVEL
NOTARY PUBLIC, STATE OF ILLINOIS
My Commission Expires 12-22-2019

SWEIS LAW FIRM, P.C.
ATTORNEY FOR PLAINTIFF
70 E. LAKE ST, SUITE # 1220
CHICAGO, IL 60601
PHONE: (630) 575-8505
FAX:    (312) 268-7284
ATTORNEY NO. 6324088

3

Time, Fees and Expenses

for Nusrath Iqbal - Civil Dispute - Expert Medical Group S.C.

# Time and Fee entries

| Date | Activity | Description | Staff | Duration | Rate | Billable? | Write Off? | Status | Total |
|------|----------|-------------|-------|----------|------|-----------|------------|--------|-------|
| 9/13/2017 | | MH Drafting and Mailing Demand Letter | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 3/7/2018 | | MH Editing Reply in Support of Petition for Attorney Fees | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/8/2018 | | MH researched Case Law / Status Related to Wage Claims | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 3/23/2018 | | MH Drafted Complaint | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/23/2018 | | MH Continued Drafting, Editing Reviewing Complaint | Marcus Hurlbert | 2.00 | $200.00 | True | No | - | $400.00 |
| 3/27/2018 | | MH - Continued Drafting, Editing, Reviewing Complaint | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 3/28/2018 | | MH - Continued Reviewing and Editing Complaint | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 3/29/2018 | | MH Continued Reviewing and Editing Complaint and Reviewed Complaint and Documents with Client. | Marcus Hurlbert | 3.00 | $200.00 | True | No | - | $600.00 |
| 3/29/2018 | | MH Continued Reviewing and Editing Complaint | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/29/2018 | | MH Phone call with Client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/26/2018 | | DS - Reviewed Complaint | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 3/26/2018 | | MH reviewed and Filed Complaint | Marcus Hurlbert | 0.70 | $200.00 | True | No | - | $140.00 |
| 3/22/2018 | | MH - Filed Sheriff's Summons | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 5/10/2018 | | MH Phone call and Email to OPC; Editing Pretrial Order and Exhibits | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/15/2018 | | SF - Drafted Motion to Appoint Special Process Server | David Sweis | 0.20 | $65.00 | True | No | - | $13.00 |
| 5/15/2018 | | MH - reviewed and Filed Motion to Appoint Special Process Server | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 5/16/2018 | | MH Delivering Courtesy Copy: Complaint. 42 | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/22/2018 | | DS - reviewed and Filed Motion to Appoint Special Process Server | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |

| Date | Description | Name | Hours | Rate | Billable | | | Total |
|------|-------------|------|-------|------|------|------|------|-------|
| 5/23/2018 | MH Preparing and reviewing Service Information | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 6/5/2018 | MH Meeting with DS & SF re Defendant's Criminal Complaint | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 6/20/2018 | MH Phone call with OPC re Service and Settlement; Checking on Status of Service Affidavit | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 6/21/2018 | MH received phone call from Victor Price, OPC for Expert Medical | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 6/21/2018 | MH Drafting Settlement Demand Letter | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 6/22/2018 | MH Drafting Case Memo | Marcus Hurlbert | 4.30 | $200.00 | True | No | - | $860.00 |
| 6/22/2018 | MH Editing Settlement Demand Letterm Drafting Email to OPC | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 6/27/2018 | MH Drafting Case Memo | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 7/6/2018 | MH Drafting Case Memo | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 7/20/2018 | MH document Review; Client Discovery Documents; Drafting Email to OPC Drafting Case Memo | Marcus Hurlbert | 0.60 | $200.00 | True | No | - | $120.00 |
| 7/20/2018 | MH Drafting Mandatory Discovery | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 7/20/2018 | MH Drafting Case Memo | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 7/23/2018 | MH Drafting Case Memo | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 7/26/2018 | MP Phone call with OPC; Updating File Memo | David Sweis | 0.30 | $200.00 | True | No | - | $60.00 |
| 7/27/2018 | MH Drafting Motion for Default:30 | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 7/30/2018 | MH Phone call with OPC: Document Review: Defendant Khan's Motion for Leave to Answer | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/2/2018 | MH Document Review: Client Discovery Documents | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/2/2018 | DS & MH Attorney Meeting: Motion for Default | David Sweis | 1.10 | $200.00 | True | No | - | $220.00 |
| 8/3/2018 | MH research: FLSA Employer Record Requirements | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/4/2018 | DS & MH Attorney Meeting: Case Strategy and Status Report | David Sweis | 0.30 | $200.00 | True | No | - | $60.00 |
| 8/6/2018 | MH Preparing Joint Status Agreement | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 8/6/2018 | MH Reviewing and Filing Motion for Default | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |

| Date | Description | Attorney | Hours | Rate | | | Total |
|---|---|---|---|---|---|---|---|
| 8/7/2018 | DS & MH Court- Initial Status | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 8/7/2018 | DS & MH Attorney meeting re Revised Discovery Schedule | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 8/9/2018 | MH Document review: Client Documents, Drafting Case Memo | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |
| 8/10/2018 | DS & MH Attorney Meeting: Discovery Review; Phonce call with Client re Discovery Review | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 8/10/2018 | MH Delivering Motion Couresy Copy | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 8/13/2018 | MH Document Review: Client text messages | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 8/14/2018 | MH Discovery Document Review: Client Text Messages | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 8/15/2018 | MH Document Review : Discovery | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/15/2018 | DS 1 Email Sent and Reviewed | David Sweis | 0.10 | $200.00 | True | No | - | $20.00 |
| 8/15/2018 | DS Reviewed and Finalized Text messages | David Sweis | 0.10 | $200.00 | True | No | - | $20.00 |
| 8/16/2018 | MH Drafting and Tendering Proposed Order of Default | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/17/2018 | MH Court: Motion for Default | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/17/2018 | MH Preparing Rule 26(a) Discloures.36 | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 8/21/2018 | MH Document review: Defendant's Discovery Requests and Client Documents; Drafting Rule 26(a) Discloures; Drafting Written Discovery | Marcus Hurlbert | 4.30 | $200.00 | True | No | - | $860.00 |
| 8/22/2018 | MH & DS Attorney Meeting: Discovery Subpoenas | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/23/2018 | MH Phone call with Client re Discovery; Attorney Meeting with DS; Document review; Client's Documents; Drafting Written Discovery | Marcus Hurlbert | 4.20 | $200.00 | True | No | - | $840.00 |
| 8/24/2018 | DS - reviewed and Edited Discovery Requests | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 8/24/2018 | MH Discovery Review | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 8/25/2018 | DS Review and Edited Discovery requests | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 8/27/2018 | MH Discovery review; Phone call with client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 8/28/2018 | MH Drfting , Editing and reviewing Written Discovery; Drafting Client Prove Up Affidavit | Marcus Hurlbert | 6.30 | $200.00 | True | No | - | $1,260.00 |

| Date | Description | Name | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/28/2018 | MH Drafting and Editing Written Discovery; Gathering Information for Potential Witnesses | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 8/29/2018 | SF – 2 emails Sent and Reviewed | David Sweis | 0.10 | $65.00 | True | No | - | $6.50 |
| 8/30/2018 | MH Drafting Subpoenas; Drafting and Editing Memorandum in Support of Default Judgment | Marcus Hurlbert | 3.20 | $200.00 | True | No | - | $640.00 |
| 8/31/2018 | MH Document Review, Discovery, and Reviewing Memorandum and Decleration in Support of Default Judgment; Gathering Information on Potential Witnesses | Marcus Hurlbert | 1.40 | $200.00 | True | No | - | $280.00 |
| 9/4/2018 | MH reviewing and Editing Motion to Amend; Reviewing and Editing Subpoenas | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 9/7/2018 | MH Check for Subpoena for Ujaval Pandy; Sanjana Thankkar and Asma Quraishi | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 9/1/2018 | MH Document Review, Research and phone calls regarding Bankruptcy Petition; Delivering Courtesy Copy to Federal Court | Marcus Hurlbert | 1.60 | $200.00 | True | No | - | $320.00 |
| 9/22/2018 | MH Document review, Discovery Production; Phone call with OPC | Marcus Hurlbert | 2.20 | $200.00 | True | No | - | $440.00 |
| 9/24/2018 | MH Document review. Preparing and Attending Mohmmed Jaweed 341 Hearing | Marcus Hurlbert | 2.30 | $200.00 | True | No | - | $460.00 |
| 9/1/2018 | DS & MH Attorney Meeting: Oral Discovery | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 9/10/2018 | MH Drafting Motion to Extend Document Review; Discovery response; Drafting Case Memo; Drafting Email to Extend | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 9/15/2018 | DS & MH Attorney Meeting: Case Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 9/15/2018 | MH Reviewing Emails from OPC; Delivering Courtesy Copy of Motion to Court | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 9/18/2018 | DS – Spoke with deponents to advise that depositions are being cancelled and that declarations are being requested in lieu of depositions | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 9/18/2018 | MH Document Review; Discovery; Drafting Motion for Summary Judgment; Phone call to OPC; Drafting Emails to OPC | Marcus Hurlbert | 4.20 | $200.00 | True | No | - | $840.00 |
| 9/18/2018 | DS & MH Attorney Meeting! Discovery Review; Affidavit Preparation; and Motion for Summary Judgment | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 10/19/2018 | MH Document review: Discovery; Drafting Motion for Summary Judgment; Phone calls and Emails regarding MSJ Declarations; Drafting Emails to OPC | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |

| Date | Description | Name | Hours | Rate | | | Total |
|---|---|---|---|---|---|---|---|
| 10/20/2018 | DS Drafted Declarations for Asma Quraishi and Gulshan Chojar | David Sweis | 2.00 | $275.00 | True | No | - | $550.00 |
| 10/22/2018 | MH Drafting and Editing Motion for Summary Judgment and Supporting Declarations | Marcus Hurlbert | 5.00 | $200.00 | True | No | - | $1,000.00 |
| 10/23/2018 | MH phone call with Client regarding MSJ Declaration; Drafting , Editing, and Finalizing Statement of Facts and Memorandum in Support of Summary Judgment | Marcus Hurlbert | 4.00 | $200.00 | True | No | - | $800.00 |
| 10/25/2018 | MH Delivering Courtesy Copies | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 10/29/2018 | MH Document Review: Defendant's Motion for Summary Judgment | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 10/30/2018 | MH Document ReviewL Drafting and Editing Response to Defendant's Motion for Summary Judgment and Statement of Material Facts | Marcus Hurlbert | 6.00 | $200.00 | True | No | - | $1,200.00 |
| 10/31/2018 | MH researching Jury Demand Waiver; Drafting Email to OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 11/1/2018 | DS Discovery review in preperation of submitting Rule 26 pretrial disclosures | David Sweis | 1.80 | $275.00 | True | No | - | $495.00 |
| 11/1/2018 | MH reviewing and Preparing Pretrial Materials and Disclosures; Phone Calls with OPC; Drafting Email to OPC | Marcus Hurlbert | 2.20 | $200.00 | True | No | - | $440.00 |
| 11/2/2018 | MH Document Review and Preperation; Pretrial Materials; Attorney Meeting regarding trial and settlement; Phone calls and Email to OPC | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |
| 11/2/2018 | DS Discovery Review in preparation of submitting Rule 26 pretrial disclosures | David Sweis | 1.30 | $275.00 | True | No | - | $357.50 |
| 11/5/2018 | MH Phone call with Client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 11/6/2018 | MH Document Review; Drafting and Editing Reply Brief for MSJ; Researching; Jury instructions; Phone call to OPC; Reviewing 341 Meeting Notes; Drafting Motion for 2004 Exam | Marcus Hurlbert | 4.50 | $200.00 | True | No | - | $900.00 |
| 11/7/2018 | MH Drafting Motion for 2004 Examination; Requesting and Reviewing Recording from Defendant's 341 Meeting | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 11/9/2018 | MH Phone call with OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/12/2018 | MH Document Review: Signed Declaration from Jaweed; Researching and Drafting Motions to Supplement MSJ and Pretrial Disclosures; Drtting Objections to Defendant's Pretrial Disclosures; Attorney Meeting with DS re Motions Stragegy; Drafting Email to OPC | Marcus Hurlbert | 2.20 | $200.00 | True | No | - | $440.00 |

| Date | Description | Person | Hours | Amount | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2018 | DS & MH Phone conference with OPC0.18 | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 11/13/2018 | MH Drafting Email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/14/2018 | MH Drafting and Editing Supplemental of Fact for MSJ and Supplemental Pretrial Disclosures | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 11/14/2018 | DS Met with MH to discuss objections to Defendant's pretrial disclosures. Reviewed rules of evidence pertaining to use of summaries without providing original documents | David Sweis | 0.80 | $200.00 | True | No | - | $160.00 |
| 11/14/2018 | DS Appeared un ciurt for final pretrial status; Continued to 11/28/2018 for status on settlement | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 11/16/2018 | MH Document review: Discovery; Editing Objections to Pretrial Disclosures; Drafting Email to OPC | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 11/16/2018 | MH Drafting Email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/20/2018 | MH Drafting Email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 11/21/2018 | MH Researching and Drafting Proposed Pretrial Order and Exhibits; Creating Share Folder; Drafting Email to OPC | Marcus Hurlbert | 4.20 | $200.00 | True | No | - | $840.00 |
| 11/26/2018 | MH Researching and Drafting Proposed Pretrial Order and Exhibits; Creating Share Folder; Drafting Email to OPC | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 11/27/2018 | MH Document Review; Defendant's Amended Bankruptcy Court Call and Reviewing Order Granting Motion for 2004 | Marcus Hurlbert | 0.60 | $200.00 | True | No | - | $120.00 |
| 11/27/2018 | MH Drafting, Editing and Preparing Trial Materials and Pretrial Order and Exhibits | Marcus Hurlbert | 2.30 | $200.00 | True | No | - | $460.00 |
| 11/28/2018 | MH Trial Preparation; Drafting, Editing and Preparing Trial Materials and Pretrial Order and Exhibits | Marcus Hurlbert | 5.30 | $200.00 | True | No | - | $1,060.00 |
| 11/28/2018 | DS Appeared in Court for final pre-trial status on setiment. Trial date to stand | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 11/29/2018 | MH Phone call and Email to OPC; Editing Pretrial Order and Exhibits | Marcus Hurlbert | 0.50 | $0.00 | True | No | - | $0.00 |
| 11/29/2018 | DS & MH Attorney Meeting; Trial Stragey | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 11/29/2018 | DS Prepared Verdict Forms, edited trail brief and reviewed final order | David Sweis | 1.20 | $275.00 | True | No | - | $330.00 |

| Date | Description | Attorney | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/30/2018 | MH Phone calls and Emails with OPC; Editing Pretrial Order and Exhibits and Incorporating Defendant's Proposed Exhibits; Finalizing and Preparing Pretrial Order and Exhibits; Creating Share Folder; Issuing Pretrial Order and Materials to the Court | Marcus Hurlbert | 6.00 | $200.00 | True | No | - | $1,200.00 |
| 11/30/2018 | DS & MH Attorney Meeting: Pretrial Order and Trial Preparations | David Sweis | 0.40 | $275.00 | True | No | - | $110.00 |
| 11/30/2018 | DS met with client to prepare her for direct and cross examination; Go over questions to be asked at trial | David Sweis | 2.80 | $275.00 | True | No | - | $770.00 |
| 11/3/2018 | MH Document Review: Defendant's Objection to Pretrial Disclosures and Pretrial Order Exhibits; researching Drafting and Editing Motion in Limine; Phone call with OPC; Preparing and Delivering Courtesy Copies for the Court | Marcus Hurlbert | 2.00 | $200.00 | True | No | - | $400.00 |
| 11/3/2018 | DS Prepared for trial; Drafted opening statement; finalized proposed questions and discussed closing strategy with MH | David Sweis | 3.00 | $325.00 | True | No | - | $975.00 |
| 11/3/2018 | DS & MH Attorney Meeting Trial Preparation | David Sweis | 0.30 | $275.00 | True | No | - | $82.50 |
| 11/4/2018 | DS & MH Court Appearance | David Sweis | 1.30 | $325.00 | True | No | - | $422.50 |
| 11/4/2018 | DS reviewed Defendant's Motion to disqualify counsel and continue Trial | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 1/4/2019 | MH Drafting Email to OPC regarding Filing Issues | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 1/17/2019 | MH Document review: Defendant's Motion in opposition to Fees and Motion Exhibits | Marcus Hurlbert | 0.60 | $200.00 | True | No | - | $120.00 |
| 1/8/2019 | MH Researching: Case Law for Reply in Support of Fees | Marcus Hurlbert | 1.20 | $200.00 | True | No | - | $240.00 |
| 1/8/2019 | DS & MH Meeting; response in Opposition to Fees | David Sweis | 0.30 | $200.00 | True | No | - | $60.00 |
| 3/1/2019 | MH Reviewing Client email and Drafting Response | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/1/2019 | MH draft email to OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/18/2019 | DS & MH Attorney Meeting | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 3/8/2019 | MH Drafting and Reviewing Motion for Status | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 3/6/2019 | MH Reviewing Emaila nd Drafting Response | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/20/2019 | MH Document review: Subpoenas and OPC Filing | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/20/2019 | MH Phone calls to Client | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |

| Date | Description | Name | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/20/2019 | MH Phone call with OPC | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/21/2019 | DS & MH Attorney Meeting: Case Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 3/21/2019 | MH Reviewing Order | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/21/2019 | SF - Drafted Summons | David Sweis | 0.30 | $65.00 | True | No | - | $19.50 |
| 3/22/2019 | MH Preparing and Mailing Trial Subpoenas | Marcus Hurlbert | 1.00 | $200.00 | True | No | - | $200.00 |
| 3/22/2019 | MH Document Review, Defendant's Attorney Appearances | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/28/2019 | MH File review | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 3/29/2019 | DS & MH Court, Status | David Sweis | 1.00 | $325.00 | True | No | - | $325.00 |
| 3/29/2019 | DS & MH Attorney Meeting: Case Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 3/29/2019 | MH Reviewing OPC Email and Phone call with OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 3/29/2019 | MH Drafting Eamail to Client | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/9/2019 | MH reviewing Settlement Communications from OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/9/2019 | MH Conducting research.12 | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/9/2019 | MH Reviewing Client Email | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/18/2019 | DS & MH Attorney Meeting : Trial Strategy | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 4/18/2019 | MH Drafting Email to OPC and Reviewing Response | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/19/2019 | MH File review and Trial Preparation | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| 4/19/2019 | MH Reviewing Defendant's Motion | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | MH Delivering Courtesy Copies of Trial Materials | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | MH Reviewing Defendant's Supplemental Pretrial Disclosures | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | DS & MH Attorney Meeting; Trial Strategy and Reviewing Trial Materials | David Sweis | 1.20 | $200.00 | True | No | - | $240.00 |
| 4/22/2019 | MY Phone call with OPC | David Sweis | 0.10 | $200.00 | True | No | - | $20.00 |
| 4/22/2019 | MH Drafting Email to OPC | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/22/2019 | MH Drafting Emails and Reviewing Responses | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |

| Date | Description | Name | Hours | Amount | | |
|------|-------------|------|-------|--------|---|---|
| 4/23/2019 | DS & MH Attorney Meeting; Trial Preperation | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 4/23/2019 | MH Bench trial | Marcus Hurlbert | 7.00 | $325.00 | True | No | - | $2,275.00 |
| 4/23/2019 | DS: Trial Day 1 - Testimony of Iqbal and Jaweed (partial) | David Sweis | 7.00 | $350.00 | True | No | - | $2,450.00 |
| 4/23/2019 | DS Trial preparation - Organizing trial materials and box | David Sweis | 1.50 | $275.00 | True | No | - | $412.50 |
| 4/24/2019 | DS Reviewed trial notes and prepared for day 3 of trial | David Sweis | 2.00 | $275.00 | True | No | - | $550.00 |
| 4/24/2019 | DS Trial Day - 2 Jaweed and Dr. Khan (partial) | David Sweis | 7.00 | $350.00 | True | No | - | $2,450.00 |
| 4/24/2019 | DS & MH Bench Trial Continued | David Sweis | 7.00 | $325.00 | True | No | - | $2,275.00 |
| 4/24/2019 | DS & MH Attorney Meeting; trial Strategy | David Sweis | 1.50 | $275.00 | True | No | - | $412.50 |
| 4/24/2019 | DS Meeting w/ MH to discuss day 1 testimony and prepare for day 2 | David Sweis | 1.70 | $275.00 | True | No | - | $467.50 |
| 4/25/2019 | DS Reviewed questions for Khan Examination/document production from OPC | David Sweis | 1.50 | $275.00 | True | No | - | $412.50 |
| 4/25/2019 | DS Trial Day 3 - Dr Khan (direct/cross) | David Sweis | 7.00 | $350.00 | True | No | - | $2,450.00 |
| 4/25/2019 | MH Bench Trial Continued | Marcus Hurlbert | 2.50 | $325.00 | True | No | - | $812.50 |
| 4/26/2019 | MH Researching Trial Motions | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/26/2019 | DS & MH Attorney Meeting; Trial Preperation | David Sweis | 0.20 | $200.00 | True | No | - | $40.00 |
| 4/26/2019 | DS & MH Attorney Meeting; Trial Preparation and Strategy | David Sweis | 0.30 | $275.00 | True | No | - | $82.50 |
| 4/30/2019 | MH researching aand Drafting Rule 54 Motion | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 4/30/2019 | DS Reviewed new document production from OPC in preparation of day 4 | David Sweis | 1.00 | $275.00 | True | No | - | $275.00 |
| 4/30/2019 | DS Phone call w/ Iqbal to discuss trial progress, outcome and potential scenarios | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 4/30/2019 | DS Trial Day 4 | David Sweis | 6.00 | $350.00 | True | No | - | $2,100.00 |
| 5/1/2019 | MH Reviewing Defendant's 3rd Supplemental Trial Disclosures and Updating Trial Notes | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 5/1/2019 | MH Researching Motion to Amend Default Judgment | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/1/2019 | DS 2 emails sent/reviewed | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 5/3/2019 | MH Reviewing Trial Notes | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |

Thursday, August 22, 2019

| Date | Description | Attorney | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/3/2019 | DS Drafting Email to OPC | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 5/6/2019 | MH Drafting Email to Court Reporter Regarding Trial Transcript | Marcus Hurlbert | 0.10 | $200.00 | True | No | - | $20.00 |
| 5/6/2019 | DS & MH Attorney Meeting: Proposed Findings of Fact and Conclusions of Law | David Sweis | 0.50 | $275.00 | True | No | - | $137.50 |
| 5/6/2019 | MH Research: Proposed Finding of Fact and Conclusions of Law | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |
| 5/7/2019 | MH Drafting Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 1.30 | $200.00 | True | No | - | $260.00 |
| | MH Phone Call to Court Reporter and Filing Transcript Request Form | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| 5/10/2019 | MH Reviewing Trial Evidence for Proposed Findings of Fact | Marcus Hurlbert | 2.00 | $200.00 | True | No | - | $400.00 |
| 5/13/2019 | MH Reviewing Trial Material and Notes for Proposed Findings of Fact | Marcus Hurlbert | 1.50 | $200.00 | True | No | - | $300.00 |
| 5/14/2019 | MH Reviewing Trial Transcripts Document from Court Reporter | Marcus Hurlbert | 0.20 | $200.00 | True | No | - | $40.00 |
| | DS & MH Attorney Meeting: DEA Investigation | David Sweis | 0.10 | $275.00 | True | No | - | $27.50 |
| 5/6/2019 | DS & MH Attorney Strategy Meeting: Advising Client regarding ongoing DEA Investigation and Reviewing Post-Trial Motion Options | David Sweis | 0.20 | $275.00 | True | No | - | $55.00 |
| 5/7/2019 | DS drafted findings of fact; reviewed trial transcripts and documentary evidence. | David Sweis | 6.00 | $275.00 | True | No | - | $1,650.00 |
| 5/7/2019 | MH Reviewing, Drafting, and Editing Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 4.00 | $200.00 | True | No | - | $800.00 |
| 5/10/2019 | MH Reviewing Trial Transcript and Drafting Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 5.00 | $200.00 | True | No | - | $1,000.00 |
| 5/11/2019 | MH Reviewing, Editing, and Finalizing and Organizing Proposed Findings of Fact and Conclusions of Law and Exhibits | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 5/11/2019 | DS reviewed and edited proposed findings of fact and conclusions of law; compiled exhibits and filed document/exhibits | David Sweis | 3.50 | $275.00 | True | No | - | $962.50 |
| 5/22/2019 | MH Preparing Courtesy Copy of Proposed Findings [Not Billed] | Marcus Hurlbert | 0.20 | $0.00 | True | No | - | $0.00 |
| 5/3/2019 | MH Delivering Courtesy Copy of Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 0.50 | $200.00 | True | No | - | $100.00 |
| 6/3/2019 | MH Reviewing Defendant's Proposed Findings of Fact and Conclusions of Law | Marcus Hurlbert | 0.40 | $200.00 | True | No | - | $80.00 |
| 7/1/2019 | MH Reviewing Recent Case Law Regarding Prevailing Party Status | Marcus Hurlbert | 0.30 | $200.00 | True | No | - | $60.00 |

**Total - Write offs**

0.00

$0.00

| Total - Unbillable | | | | | | | | | $0.00 |
| Total - Billable | | | | | | | | | $57,731.50 |
| Total | | | | | | 239.80 | | | $57,731.50 |

## Expense entries

| Date | Activity | Description | Staff | Quantity | Price | Billable? | Write Off? | Status | Total |
|------|----------|-------------|-------|----------|-------|-----------|------------|--------|-------|
| 6/4/2018 | | Alias Summons Cost for 4 Summons | David Sweis | 1 | $439.00 | True | No | - | $439.00 |
| 6/22/2018 | | MH Filed Sheriff's Summons | David Sweis | 4 | $60.00 | True | No | - | $240.00 |
| 1/6/2018 | | Filing Case Fees | David Sweis | 1 | $400.00 | True | No | - | $400.00 |
| Total - Write offs | | | | | | | | | $400.00 |
| Total - Unbillable | | | | | | | | | $0.00 |
| Total - Billable | | | | | | | | | $1,079.00 |
| Total | | | | | | | | | $1,079.00 |